# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF WEST VIRGINIA
## NORTHERN DISTRICT OF WEST VIRGINIA DIVISION

| | | |
|---|---|---|
| In re: Morgantown Excavators, Inc. | § | Case No. 12-00570 |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas H. Fluharty, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,957,418.21<br>*(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $239,732.22 | Claims Discharged<br>Without Payment: $1,473,166.74 |
| Total Expenses of Administration: $673,381.59 | |

3) Total gross receipts of $ 913,113.81 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $913,113.81 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $7,597.25 | $962,058.85 | $199,156.35 | $199,156.35 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 589,411.36 | 589,411.36 | 589,411.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 83,970.23 | 83,970.23 | 83,970.23 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 318,000.00 | 433,700.99 | 421,170.70 | 40,575.87 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 699,005.66 | 1,094,179.42 | 1,063,210.38 | 0.00 |
| **TOTAL DISBURSEMENTS** | $1,024,602.91 | $3,163,320.85 | $2,356,919.02 | $913,113.81 |

4)  This case was originally filed under Chapter 11 on April 19, 2012 and it was converted to Chapter 7 on March 01, 2013.The case was pending for 81 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/26/2019           By:  /s/Thomas H. Fluharty, Trustee
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**


## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 8th&Grant; Batson Farm; Hartman Run Rd; Landfill | 1110-000 | 178,750.00 |
| A/R:  Chapman Corporation | 1121-000 | 1,560.00 |
| GMC truck | 1229-000 | 408.81 |
| Inventory and miscellaneous | 1229-000 | 10,179.00 |
| Bank Account-MVB Bank, Inc. | 1229-000 | 16,289.75 |
| A/R:  BBL Carlton | 1221-000 | 153,213.20 |
| Lots 1 - 10 on Opekiska Ridge Road, Morgantown, | 1210-000 | 111,500.00 |
| 2007 Ford Explorer | 1229-000 | 2,900.00 |
| Trust Account proceeds | 1229-000 | 207.40 |
| MEI v. Huntington Nat'l Bank | 1249-000 | 438,105.65 |
| **TOTAL GROSS RECEIPTS** | | **$913,113.81** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | TimePayment Corporation | 4210-000 | N/A | 42,524.78 | 0.00 | 0.00 |
| 18 | Ally Financial Inc. | 4210-000 | N/A | 24,263.39 | 0.00 | 0.00 |
| 20 | Simons Petroleum, Inc. | 4210-000 | 7,597.25 | 10,097.25 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | General Electric Capital Corp. | 4210-000 | N/A | 15,604.45 | 0.00 | 0.00 |
| 31 | WorkForce WV / Legal Section | 4800-070 | N/A | 4,299.26 | 4,299.26 | 4,299.26 |
| 40 | The Huntington National Bank | 4110-000 | N/A | 13,845.90 | 0.00 | 0.00 |
| 41 | The Huntington National Bank | 4110-000 | N/A | 11,843.76 | 0.00 | 0.00 |
| 42 | The Huntington National Bank | 4110-000 | N/A | 569,853.15 | 0.00 | 0.00 |
| 43 | The Huntington National Bank | 4110-000 | N/A | 49,970.12 | 0.00 | 0.00 |
| 66 | Myron Bowling Auctioneers, Inc. | 4210-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| | The Huntington National Bank | 4210-000 | N/A | 70,555.62 | 70,555.62 | 70,555.62 |
| | Charles I. Jones, Esquire | 4110-000 | N/A | 100,000.00 | 100,000.00 | 100,000.00 |
| | The Huntington National Bank | 4110-000 | N/A | 24,301.47 | 24,301.47 | 24,301.47 |
| **TOTAL SECURED CLAIMS** | | | $7,597.25 | $962,058.85 | $199,156.35 | $199,156.35 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Thomas H. Fluharty, Trustee | 2100-000 | N/A | 48,905.69 | 48,905.69 | 48,905.69 |
| Trustee Expenses - Thomas H. Fluharty, Trustee | 2200-000 | N/A | 439.64 | 439.64 | 439.64 |
| Other - Midtown Realty Development | 2420-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 2,303.00 | 2,303.00 | 2,303.00 |
| Attorney for Trustee Fees (Trustee Firm) - Thomas H. Fluharty, Esquire | 3110-000 | N/A | 24,947.00 | 24,947.00 | 24,947.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Thomas H. Fluharty, Esquire | 3120-000 | N/A | 2,552.72 | 2,552.72 | 2,552.72 |
| Other - Patrick S. Cassidy, Esquire | 3210-000 | N/A | 280,000.00 | 280,000.00 | 280,000.00 |
| Other - Martin P Sheehan, Esquire | 3210-000 | N/A | 140,000.00 | 140,000.00 | 140,000.00 |
| Other - Martin P Sheehan, Esquire | 3220-000 | N/A | 1,055.16 | 1,055.16 | 1,055.16 |
| Other - Patrick S. Cassidy, Esquire | 3220-000 | N/A | 17,050.49 | 17,050.49 | 17,050.49 |
| Other - Jack P. Lantzy, CPA | 3410-000 | N/A | 7,500.97 | 7,500.97 | 7,500.97 |
| Auctioneer for Trustee Fees (including buyers premiums) - Teresa Kee Auctions, | 3610-000 | N/A | 505.50 | 505.50 | 505.50 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 5,202.94 | 5,202.94 | 5,202.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.97 | 24.97 | 24.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 38.84 | 38.84 | 38.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 228.20 | 228.20 | 228.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 270.17 | 270.17 | 270.17 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 238.69 | 238.69 | 238.69 |
|---|---|---|---|---|---|
| Auctioneer for Trustee Fees (including buyers premiums) - Teresa Kee Auctions, | 3610-000 | N/A | 1,526.85 | 1,526.85 | 1,526.85 |
| Auctioneer for Trustee Expenses - Teresa Kee Auctions, LLC. | 3620-000 | N/A | 1,127.50 | 1,127.50 | 1,127.50 |
| Auctioneer for Trustee Expenses - Teresa Kee Auctions, LLC. | 3620-000 | N/A | 596.75 | 596.75 | 596.75 |
| Other - Photocraft | 2500-000 | N/A | 162.36 | 162.36 | 162.36 |
| Other - Tompak | 2500-000 | N/A | 90.10 | 90.10 | 90.10 |
| Auctioneer for Trustee Expenses - Teresa Kee Auctions, LLC. | 3620-000 | N/A | 44.89 | 44.89 | 44.89 |
| Other - Prospector | 2500-000 | N/A | 85.00 | 85.00 | 85.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 197.02 | 197.02 | 197.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.98 | 51.98 | 51.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 41.49 | 41.49 | 41.49 |
| Other - KLM Properties, Inc. | 3510-000 | N/A | 8,400.00 | 8,400.00 | 8,400.00 |
| Other - Sheriff of Monongalia County | 2820-000 | N/A | 595.12 | 595.12 | 595.12 |
| Other - Sheriff of Monongalia County | 2810-000 | N/A | 566.26 | 566.26 | 566.26 |
| Other - Sheriff of Monongalia County | 2820-000 | N/A | 536.31 | 536.31 | 536.31 |
| Other - Sheriff of Monongalia County | 2820-000 | N/A | 508.47 | 508.47 | 508.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 106.52 | 106.52 | 106.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 208.30 | 208.30 | 208.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 187.87 | 187.87 | 187.87 |
| Other - Insurance Partners Agency, Inc. | 2300-000 | N/A | 37.32 | 37.32 | 37.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 194.31 | 194.31 | 194.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.81 | 103.81 | 103.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 56.70 | 56.70 | 56.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.94 | 54.94 | 54.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 62.84 | 62.84 | 62.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.13 | 55.13 | 55.13 |
| Other - KLM Properties | 3510-000 | N/A | 720.00 | 720.00 | 720.00 |
| Other - Old Republic Title Insurance Company | 2500-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - Clerk of Monongahela County | 2820-000 | N/A | 52.80 | 52.80 | 52.80 |
| Other - Monongahela County Clerk | 2820-000 | N/A | 61.28 | 61.28 | 61.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 60.75 | 60.75 | 60.75 |
| Other - Balderson Law Office | 2500-000 | N/A | -52.80 | -52.80 | -52.80 |
| Other - Sheriff of Monongahela County | 2820-000 | N/A | 80.37 | 80.37 | 80.37 |
| Other - Monongahela County Clerk | 2820-000 | N/A | 327.41 | 327.41 | 327.41 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Monongalia County Clerk | 2820-000 | N/A | 284.32 | 284.32 | 284.32 |
| Other - Monongehala County Clerk | 2820-000 | N/A | 131.15 | 131.15 | 131.15 |
| Other - Linda Kosten | 3510-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Monongalia County Clerk | 2500-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - Monongalia County Clerk | 2500-000 | N/A | 88.00 | 88.00 | 88.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 82.37 | 82.37 | 82.37 |
| Other - Title First Agency | 2500-000 | N/A | -108.00 | -108.00 | -108.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 88.67 | 88.67 | 88.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 96.04 | 96.04 | 96.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 59.06 | 59.06 | 59.06 |
| Other - Insurance Partners Agency, Inc. | 2300-000 | N/A | 82.63 | 82.63 | 82.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 67.40 | 67.40 | 67.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 62.98 | 62.98 | 62.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 60.79 | 60.79 | 60.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 69.91 | 69.91 | 69.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 69.93 | 69.93 | 69.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 65.52 | 65.52 | 65.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.21 | 72.21 | 72.21 |
| Other - Linda Kosten | 3510-000 | N/A | 1,620.00 | 1,620.00 | 1,620.00 |
| Other - Monongalia County Clerk | 2820-000 | N/A | -63.23 | -63.23 | -63.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 84.66 | 84.66 | 84.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.59 | 100.59 | 100.59 |
| Other - Linda Kosten | 3510-000 | N/A | 2,625.00 | 2,625.00 | 2,625.00 |
| Other - Sheriff of Monongalia County | 2820-000 | N/A | 2,176.50 | 2,176.50 | 2,176.50 |
| Other - Monongalia County Clerk | 2820-000 | N/A | -18.31 | -18.31 | -18.31 |
| Other - KLM Properties, Inc. | 3510-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 143.88 | 143.88 | 143.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 165.43 | 165.43 | 165.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 165.18 | 165.18 | 165.18 |
| Other - Insurance Partners Agency, Inc. | 2300-000 | N/A | 87.38 | 87.38 | 87.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 187.69 | 187.69 | 187.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 164.58 | 164.58 | 164.58 |
| Other - KLM Properties | 3510-000 | N/A | 750.00 | 750.00 | 750.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Sheriff of Monongalia County | 2820-000 | N/A | 6,420.95 | 6,420.95 | 6,420.95 |
| Other – County Clerk | 2820-000 | N/A | 140.47 | 140.47 | 140.47 |
| Other – Sheriff & Treasurer of Monongalia County | 2820-000 | N/A | -158.48 | -158.48 | -158.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 170.57 | 170.57 | 170.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 194.51 | 194.51 | 194.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 170.55 | 170.55 | 170.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 193.81 | 193.81 | 193.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 175.91 | 175.91 | 175.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 169.80 | 169.80 | 169.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 187.13 | 187.13 | 187.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 175.15 | 175.15 | 175.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 334.07 | 334.07 | 334.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 163.24 | 163.24 | 163.24 |
| Other – Insurance Partners Agency, Inc. | 2300-000 | N/A | 74.30 | 74.30 | 74.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 180.40 | 180.40 | 180.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 162.68 | 162.68 | 162.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 191.47 | 191.47 | 191.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 173.79 | 173.79 | 173.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 167.75 | 167.75 | 167.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 190.64 | 190.64 | 190.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 167.25 | 167.25 | 167.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 184.30 | 184.30 | 184.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 172.51 | 172.51 | 172.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 166.52 | 166.52 | 166.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 189.23 | 189.23 | 189.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.30 | 160.30 | 160.30 |
| Other – Insurance Partners Agency, Inc. | 2300-000 | N/A | 137.49 | 137.49 | 137.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 171.42 | 171.42 | 171.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 165.38 | 165.38 | 165.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 187.94 | 187.94 | 187.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 164.89 | 164.89 | 164.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 182.00 | 182.00 | 182.00 |
| Other – WV State Tax Department | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – WV State Tax Department | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other – WV State Tax Department | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – WV State Tax Department | 2820-000 | N/A | 79.00 | 79.00 | 79.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 176.48 | 176.48 | 176.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 90.80 | 90.80 | 90.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.59 | 105.59 | 105.59 |
| Other – Insurance Partners Agency, Inc. | 2300-000 | N/A | 254.10 | 254.10 | 254.10 |
| Other – Monongalia Co Sheriff | 2820-000 | N/A | 9,641.65 | 9,641.65 | 9,641.65 |
| Other – Monongalia County Clerk | 2500-000 | N/A | 218.00 | 218.00 | 218.00 |
| Other – Phyxius Law, PLLC. | 2820-000 | N/A | 4,667.17 | 4,667.17 | 4,667.17 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $589,411.36 | $589,411.36 | $589,411.36 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IUOE Local 132 | 6990-000 | N/A | 31,014.76 | 31,014.76 | 31,014.76 |
| WV Dept Tax & Revenue | 6820-000 | N/A | 964.17 | 964.17 | 964.17 |
| Rick's Rentals, LLC. | 6700-000 | N/A | 27,689.95 | 27,689.95 | 27,689.95 |
| Carr Concrete | 6700-000 | N/A | 14,279.26 | 14,279.26 | 14,279.26 |
| L/B water Service, Inc. | 6700-000 | N/A | 5,662.09 | 5,662.09 | 5,662.09 |
| Kevin Hern Backhoe Service, Inc. | 6700-000 | N/A | 4,360.00 | 4,360.00 | 4,360.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $83,970.23 | $83,970.23 | $83,970.23 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Internal Revenue Service | 5800-000 | N/A | 144,785.91 | 144,785.91 | 0.00 |
| 29 | WV Dept of Tax & Revenue | 5800-000 | N/A | 36,201.75 | 36,201.75 | 0.00 |
| 31A | WorkForce WV / Legal Section | 5800-000 | N/A | 21,069.03 | 21,069.03 | 0.00 |
| 34A | IUOE Local 132 | 5400-000 | 318,000.00 | 41,676.32 | 41,676.32 | 35,558.54 |
| 60 | Internal Revenue Service | 5800-000 | N/A | 126,651.42 | 126,651.42 | 0.00 |
| 69 | WorkForce WV/Legal Section | 5800-000 | N/A | 31,892.85 | 31,892.85 | 0.00 |
| 70 | Sheriff of Monongalia County, West Virginia | 5800-000 | N/A | 26,406.38 | 13,876.09 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Jack L. Merrill | 5300-000 | N/A | 877.39 | 877.39 | 877.39 |
| Rodney E. Livengood | 5300-000 | N/A | 1,621.87 | 1,621.87 | 1,621.87 |
| Sandra J. Walker | 5300-000 | N/A | 1,310.95 | 1,310.95 | 1,310.95 |
| Dale E. Wiles | 5300-000 | N/A | 191.85 | 191.85 | 191.85 |
| Donald J. Horton | 5300-000 | N/A | 413.35 | 413.35 | 413.35 |
| Eric M. Veugeler | 5300-000 | N/A | 157.82 | 157.82 | 157.82 |
| Ralph P. Swaney, Jr. | 5300-000 | N/A | 444.10 | 444.10 | 444.10 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $318,000.00 | $433,700.99 | $421,170.70 | $40,575.87 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | C. W. Stickley, Inc. | 7100-000 | 3,177.50 | 3,793.89 | 3,793.89 | 0.00 |
| 3 | Carr Concrete Corporation | 7100-000 | 2,378.64 | 2,378.64 | 2,378.64 | 0.00 |
| 4 | Bruceton Petroleum Co., Inc. | 7100-000 | 8,850.70 | 9,410.49 | 9,410.49 | 0.00 |
| 5 | W W Grainger, Inc. | 7100-000 | 1,547.07 | 1,547.07 | 1,547.07 | 0.00 |
| 6 | Petroleum Products, Inc. | 7100-000 | N/A | 6,818.53 | 6,818.53 | 0.00 |
| 7 | The Hite Co. | 7100-000 | 5,446.25 | 238.83 | 238.83 | 0.00 |
| 8 | Martin Oil Company, Inc. | 7100-000 | 18,868.00 | 18,868.00 | 18,868.00 | 0.00 |
| 9 | Professional Land Resources, LLC. | 7100-000 | 14,127.50 | 14,127.50 | 14,127.50 | 0.00 |
| 10A | Internal Revenue Service | 7100-000 | N/A | 42,464.08 | 42,464.08 | 0.00 |
| 11 | LH Jones Equipment | 7100-000 | 4,948.08 | 4,948.08 | 4,948.08 | 0.00 |
| 12 | Trimble Trucking | 7100-000 | 5,737.50 | 5,737.50 | 5,737.50 | 0.00 |
| 13 | Dirtcon | 7100-000 | 20,359.87 | 21,052.69 | 21,052.69 | 0.00 |
| 14 | JL Machine & Tool, Inc. | 7100-000 | 159.00 | 159.00 | 159.00 | 0.00 |
| 15 | Lawson Products, Inc. | 7100-000 | 834.82 | 834.82 | 834.82 | 0.00 |
| 16 | CNH Capital | 7100-000 | 25.32 | 26.14 | 26.14 | 0.00 |
| 17 | Morgantown Power Equipment, Inc. | 7100-000 | 3,238.16 | 20,500.64 | 20,500.64 | 0.00 |
| 19 | WV Insurance Commissioner | 7100-000 | N/A | 6,870.00 | 6,870.00 | 0.00 |
| 21 | Glotfelty Tire Center | 7100-000 | 2,234.95 | 2,599.59 | 2,599.59 | 0.00 |
| 22 | Rudd Equipment Company | 7100-000 | 13,474.91 | 13,474.91 | 13,474.91 | 0.00 |
| 23 | Glotfelty Tire Center | 7100-000 | N/A | 2,599.59 | 0.00 | 0.00 |
| 24 | The CI Thornburg Co., Inc. | 7100-000 | 7,089.81 | 7,738.95 | 7,738.95 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 25 | Solid Tech Concrete, LLC | 7100-000 | N/A | 20,573.01 | 20,573.01 | 0.00 |
|----|------|----------|-----|-----------|-----------|------|
| 26 | United Rentals, Inc. | 7100-000 | N/A | 35,821.17 | 35,821.17 | 0.00 |
| 27 | United Rentals, Inc. | 7100-000 | 5,966.07 | 5,743.44 | 5,743.44 | 0.00 |
| 29A | WV Dept of Tax & Revenue | 7100-000 | N/A | 156.91 | 156.91 | 0.00 |
| 30 | Fastenal | 7100-000 | 669.55 | 615.72 | 615.72 | 0.00 |
| 31B | WorkForce WV / Legal Section | 7100-000 | N/A | 156.91 | 156.91 | 0.00 |
| 32 | American Express Bank FSB | 7100-000 | 47,093.69 | 45,331.03 | 45,331.03 | 0.00 |
| 33 | Morgantown Utility Board | 7100-000 | 300.27 | 68.95 | 68.95 | 0.00 |
| 34B | IUOE Local 132 | 7100-000 | N/A | 290,450.85 | 290,450.85 | 0.00 |
| 35 | HD Supply Waterworks, Ltd | 7100-000 | 15,132.96 | 15,848.00 | 15,848.00 | 0.00 |
| 36 | Bridgestone Americas Tire Operations, LLC. | 7100-000 | N/A | 2,517.47 | 2,517.47 | 0.00 |
| 37 | L B Water Service, Inc. | 7100-000 | 18,976.31 | 13,563.93 | 13,563.93 | 0.00 |
| 38 | Penn Line | 7100-000 | 4,050.00 | 4,050.00 | 4,050.00 | 0.00 |
| 39 | General Electric Capital Corp | 7100-000 | N/A | 15,162.11 | 0.00 | 0.00 |
| 44 | BrickStreet Mutual Insurance Co. | 7100-000 | N/A | 22,358.00 | 22,358.00 | 0.00 |
| 45 | Jennings Excavating, Inc. | 7100-000 | N/A | 39,974.11 | 39,974.11 | 0.00 |
| 46 | Laurel Aggregates of Del., LLC. | 7100-000 | 31,444.83 | 35,608.51 | 35,608.51 | 0.00 |
| 48 | Carr Concrete | 7100-000 | N/A | 13,207.34 | 13,207.34 | 0.00 |
| 49 | Scott Electric | 7100-000 | 5,913.74 | 2,913.74 | 2,913.74 | 0.00 |
| 50 | Guttman Oil Company | 7100-000 | 5,143.60 | 5,143.60 | 5,143.60 | 0.00 |
| 51 | Ricks Rentals, LLC. | 7100-000 | 21,367.30 | 110,018.09 | 110,018.09 | 0.00 |
| 52 | Carr Concrete | 7100-000 | N/A | 13,207.34 | 0.00 | 0.00 |
| 53 | SuperMedia, LLC. | 7100-000 | 493.46 | 493.46 | 493.46 | 0.00 |
| 55 | Central Supply Co. of WV | 7100-000 | 4,292.49 | 12,294.85 | 12,294.85 | 0.00 |
| 56 | Bosley Rental & Supply, Inc. | 7100-000 | N/A | 12,241.57 | 12,241.57 | 0.00 |
| 57 | J C Boxley Construction, Inc. | 7100-000 | 10,046.15 | 6,334.80 | 6,334.80 | 0.00 |
| 58 | Mon Power | 7100-000 | 2.66 | 218.53 | 218.53 | 0.00 |
| 59 | Frontier Communications | 7100-000 | 393.87 | 837.96 | 837.96 | 0.00 |
| 61 | Central Hauling, Inc. | 7100-000 | 9,605.00 | 54,344.40 | 54,344.40 | 0.00 |
| 62 | Magic Concrete Company, Inc. | 7100-000 | N/A | 4,227.50 | 4,227.50 | 0.00 |
| 63 | Tennis Goff Trucking, LLC. | 7100-000 | N/A | 15,042.67 | 15,042.67 | 0.00 |
| 64 | Heaster-Hart, LLC. | 7100-000 | 424.54 | 424.54 | 424.54 | 0.00 |
| 65 | James M. Cox Co., Inc. | 7100-000 | 1,352.51 | 5,140.54 | 5,140.54 | 0.00 |
| 67 | J. Douglas Crane, LC | 7200-000 | N/A | 5,512.05 | 5,512.05 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | ~~N. Mine Marians~~ | ~~7200-000~~ | N/A | 2,675.00 | 2,675.00 | 0.00 |
| 71 | Keystone Lime Company, Inc. | 7200-000 | N/A | 95,712.38 | 95,712.38 | 0.00 |
| NOTFILED | Health Plan Services | 7100-000 | 823.02 | N/A | N/A | 0.00 |
| NOTFILED | Toshiba | 7100-000 | 2,522.10 | N/A | N/A | 0.00 |
| NOTFILED | Geological Technologies | 7100-000 | 9,194.75 | N/A | N/A | 0.00 |
| NOTFILED | Freelance Technical Associates Inc | 7100-000 | 1,815.00 | N/A | N/A | 0.00 |
| NOTFILED | GCR Tire Center | 7100-000 | 2,909.17 | N/A | N/A | 0.00 |
| NOTFILED | Superior Ford | 7100-000 | 461.79 | N/A | N/A | 0.00 |
| NOTFILED | Highmark West Virginia | 7100-000 | 6,910.80 | N/A | N/A | 0.00 |
| NOTFILED | Herman Price Herman C Price CPA AC | 7100-000 | 7,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Jefferds Corp | 7100-000 | 634.92 | N/A | N/A | 0.00 |
| NOTFILED | JF Allen Co | 7100-000 | 18,323.92 | N/A | N/A | 0.00 |
| NOTFILED | IT Logic Systems | 7100-000 | 163.77 | N/A | N/A | 0.00 |
| NOTFILED | Hugharts Supply Inc | 7100-000 | 280.01 | N/A | N/A | 0.00 |
| NOTFILED | Howard concrete Pumping Co Inc | 7100-000 | 3,914.42 | N/A | N/A | 0.00 |
| NOTFILED | Hoy Redi-Mix Co Inc | 7100-000 | 3,451.89 | N/A | N/A | 0.00 |
| NOTFILED | Freedom Design | 7100-000 | 813.02 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express Corp | 7100-000 | 53.18 | N/A | N/A | 0.00 |
| NOTFILED | Foster Supply Inc | 7100-000 | 1,694.81 | N/A | N/A | 0.00 |
| NOTFILED | Clear Mountain Bank | 7100-000 | 17,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Cleveland Brothers Equipment | 7100-000 | 1,040.36 | N/A | N/A | 0.00 |
| NOTFILED | Central Power Systems | 7100-000 | 37.60 | N/A | N/A | 0.00 |
| NOTFILED | Cecil I Walker Machinery Co | 7100-000 | 11,455.18 | N/A | N/A | 0.00 |
| NOTFILED | C L Auto Repair | 7100-000 | 12.66 | N/A | N/A | 0.00 |
| NOTFILED | Carvers | 7200-000 | 655.75 | N/A | N/A | 0.00 |
| NOTFILED | r Colonial Life | 7100-000 | 138.50 | N/A | N/A | 0.00 |
| NOTFILED | Conners Trucking | 7100-000 | 8,405.20 | N/A | N/A | 0.00 |
| NOTFILED | Wolfords Contractors Supply | 7100-000 | 1,086.77 | N/A | N/A | 0.00 |
| NOTFILED | Express Distribution Center | 7100-000 | 544.24 | N/A | N/A | 0.00 |
| NOTFILED | Eric Mogyoros Trucking | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Daytimer | 7100-000 | 46.62 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 1,325.32 | N/A | N/A | 0.00 |
| NOTFILED | Cummins Crosspoint LLC | 7100-000 | 96.83 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Rentals | 7100-000 | 35,392.45 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Joe Rogyorus Trucking | 7100-000 | 4,837.50 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | JMD | 7100-000 | 2,201.62 | N/A | N/A | 0.00 |
| NOTFILED | Myers Contracting | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | NMAPC | 7100-000 | 7,920.00 | N/A | N/A | 0.00 |
| NOTFILED | Mountaineer Hydraulic Machine | 7100-000 | 4,090.38 | N/A | N/A | 0.00 |
| NOTFILED | Morgantown Security Fire LLC | 7100-000 | 539.66 | N/A | N/A | 0.00 |
| NOTFILED | Morgantown Blueprint | 7100-000 | 1,252.90 | N/A | N/A | 0.00 |
| NOTFILED | Morgantown Maintainers | 7100-000 | 897.00 | N/A | N/A | 0.00 |
| NOTFILED | Patrick D Alexander Construction | 7100-000 | 6,785.00 | N/A | N/A | 0.00 |
| NOTFILED | Personnel Concepts | 7100-000 | 322.75 | N/A | N/A | 0.00 |
| NOTFILED | State Equipment CRA Payment Center | 7100-000 | 63.09 | N/A | N/A | 0.00 |
| NOTFILED | Roger Johnson Trucking | 7100-000 | 2,962.50 | N/A | N/A | 0.00 |
| NOTFILED | Shaffer GMC | 7100-000 | 196.70 | N/A | N/A | 0.00 |
| NOTFILED | PPC Lubricants | 7100-000 | 2,202.68 | N/A | N/A | 0.00 |
| NOTFILED | State Auto Insurance Company | 7100-000 | 4,533.37 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes | 7100-000 | 592.15 | N/A | N/A | 0.00 |
| NOTFILED | Powerplan | 7100-000 | 429.84 | N/A | N/A | 0.00 |
| NOTFILED | Morgantown Auto Repair Service | 7100-000 | 787.58 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Sons Inc | 7100-000 | 324.65 | N/A | N/A | 0.00 |
| NOTFILED | Little Creek PSD c/o Monongahela Valley Bank | 7100-000 | 112.43 | N/A | N/A | 0.00 |
| NOTFILED | M J Fire Service | 7100-000 | 167.22 | N/A | N/A | 0.00 |
| NOTFILED | Brookhaven VFD | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Landscapes Plus AP | 7100-000 | 25,176.11 | N/A | N/A | 0.00 |
| NOTFILED | Kay Casto and Chaney | 7100-000 | 24,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Koval Supply Inc | 7100-000 | 231.20 | N/A | N/A | 0.00 |
| NOTFILED | Mark Everett | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | Matheny Motor Truck Company | 7100-000 | 44.00 | N/A | N/A | 0.00 |
| NOTFILED | Martin Marietta Materials | 7100-000 | 5,457.50 | N/A | N/A | 0.00 |
| NOTFILED | Mon General | 7100-000 | 868.35 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Auto Parts Inc | 7100-000 | 3,553.32 | N/A | N/A | 0.00 |
| NOTFILED | MJ Services | 7100-000 | 167.22 | N/A | N/A | 0.00 |
| NOTFILED | Mels Truck Service | 7100-000 | 135.21 | N/A | N/A | 0.00 |
| NOTFILED | Maxum Petroleum | 7100-000 | 8,648.48 | N/A | N/A | 0.00 |
| NOTFILED | May Brothers | 7100-000 | 212.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Sheets Auto Electric | 7100-000 | 416.58 | N/A | N/A | 0.00 |
|----------|----------------------|----------|--------|-----|-----|------|
| NOTFILED | Amerigas | 7100-000 | 37.21 | N/A | N/A | 0.00 |
| NOTFILED | Branjer Concepts | 7100-000 | 11,099.26 | N/A | N/A | 0.00 |
| NOTFILED | Bracken Sons Trucking | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Fortran Group International, Inc. cio Heller Goldberg, | 7100-000 | 101,142.96 | N/A | N/A | 0.00 |
| NOTFILED | Alco Fence Company Inc | 7100-000 | 5,658.00 | N/A | N/A | 0.00 |
| NOTFILED | Alcon LLC | 7100-000 | 941.28 | N/A | N/A | 0.00 |
| NOTFILED | Bamco of WV Inc | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Mountain Blue Mountain Equipment Rental Corp | 7100-000 | 28,988.49 | N/A | N/A | 0.00 |
| NOTFILED | B D Transport LLC | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | ATI ATT Mobility | 7100-000 | 520.47 | N/A | N/A | 0.00 |
| NOTFILED | Ally Payment Processing Center | 7100-000 | 577.87 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $699,005.66 | $1,094,179.42 | $1,063,210.38 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-00570

**Case Name:** Morgantown Excavators, Inc.

**Period Ending:** 11/26/19

**Trustee:** (680230)    Thomas H. Fluharty, Trustee

**Filed (f) or Converted (c):** 03/01/13 (c)

**§341(a) Meeting Date:** 04/10/13

**Claims Bar Date:** 06/26/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 8th&Grant; Batson Farm; Hartman Run Rd; Landfill<br>South University<br>(secured lien is on Hartman Run Road, 8th & Grant,<br>South Univeristy properties).  (See Footnote) | 685,000.00 | 0.00 | | 178,750.00 | FA |
| 2 | life insurance cash value | 135,000.00 | 0.00 | | 0.00 | FA |
| 3 | A/R:  AJD of WV, Inc.<br>    Eastwood School, 2150 Eldo Road, Monroeville, PA<br>    15146. | 10,370.00 | 0.00 | | 0.00 | FA |
| 4 | A/R:  Al Robert<br>    116 Killarney Drive, Morgantown, WV 26505. | 1,636.60 | 0.00 | | 0.00 | FA |
| 5 | A/R:  Allied Waste Service<br>    Morgantown High Renovation. | 14,005.30 | 0.00 | | 0.00 | FA |
| 6 | A/R:  Alpha Technologies Services<br>    3767 Alpha Way, Bellingham, WV  98226. | 40,830.62 | 0.00 | | 0.00 | FA |
| 7 | A/R:  Austin Commercial | 4,152.00 | 0.00 | | 0.00 | FA |
| 8 | A/R:  Bias | 5,394.41 | 0.00 | | 0.00 | FA |
| 9 | A/R:  Blosser | 189.77 | 0.00 | | 0.00 | FA |
| 10 | A/R:  Chapman Corporation<br>    331 South Main Street, Washington, PA 15301 | 1,560.00 | 1,560.00 | | 1,560.00 | FA |
| 11 | A/R:  Dale | 1,150.00 | 0.00 | | 0.00 | FA |
| 12 | A/R:  Dixon | 846.62 | 0.00 | | 0.00 | FA |
| 13 | A/R:  Donnie Shaffer | 3,774.00 | 0.00 | | 0.00 | FA |
| 14 | A/R:  Donnie Tucker<br>    215 Riverview Court, Morgantown, WV 26501. | 49,300.68 | 0.00 | | 0.00 | FA |
| 15 | A/R:  East Oak Grove Cemetery<br>    1291 Dorsey Avenue, Morgantown, WV 26505. | 322.50 | 0.00 | | 0.00 | FA |
| 16 | A/R:  Flint Construction Co Inc<br>    P.O. Box 146, Gassaway, WV 26624. | 29,423.25 | 0.00 | | 0.00 | FA |
| 17 | A/R:  Garvin | 1,100.46 | 0.00 | | 0.00 | FA |
| 18 | A/R:  General Industries | 484.75 | 0.00 | | 0.00 | FA |
| 19 | A/R:  Granite-Concrete | 230.00 | 0.00 | | 0.00 | FA |

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 12-00570 | **Trustee:** (680230) Thomas H. Fluharty, Trustee | |
| **Case Name:** Morgantown Excavators, Inc. | **Filed (f) or Converted (c):** 03/01/13 (c) | |
| | **§341(a) Meeting Date:** 04/10/13 | |
| **Period Ending:** 11/26/19 | **Claims Bar Date:** 06/26/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | P.O. Box 745, Dellslow, WV 26531. | | | | | |
| 20 | A/R:  HE Neumann<br>P.O. Box 6208, Wheeling, WV 26003. | 1.00 | 0.00 | | 0.00 | FA |
| 21 | A/R:  Jamison Construction<br>710 Parkside Lane, Morgantown, WV 26501 | 2,845.80 | 0.00 | | 0.00 | FA |
| 22 | A/R:  Jefferds Corporation<br>409 Water Street, Stonewood, WV 26301 | 289.00 | 0.00 | | 0.00 | FA |
| 23 | A/R:  Jerry Hall<br>1015 Chestnut Ridge Road, Morgantown, WV 26505. | 1,208.40 | 0.00 | | 0.00 | FA |
| 24 | A/R:  Key Construction<br>P.O. Box 97, Dellslow, WV 26531. | 6,930.00 | 0.00 | | 0.00 | FA |
| 25 | A/R:  Livengood | 15,247.58 | 0.00 | | 0.00 | FA |
| 26 | A/R:  Lombardi Development<br>MVA Pediatric, 820 Donegal Drive, East, Follansbee,<br>WV 26037. | 57,392.47 | 0.00 | | 0.00 | FA |
| 27 | A/R:  Mark Godfrey | 318,980.43 | 0.00 | | 0.00 | FA |
| 28 | A/R:  Marks Landau Construction<br>Med Express, 9855 Rinaman Road, Wexford, PA 16046. | 1,875.00 | 0.00 | | 0.00 | FA |
| 29 | A/R:  Medco Coml Beechview<br>129 Carriage Hill Drive, Mars, PA 16046. | 155,012.73 | 0.00 | | 0.00 | FA |
| 30 | A/R:  Metro Property Management<br>6200 Midatlantic Drive, Morgantown, WV 26508. | 2,920.00 | 0.00 | | 0.00 | FA |
| 31 | A/R:  Mike Brooks | 996.40 | 0.00 | | 0.00 | FA |
| 32 | A/R:  Mon Valley Assoc of Health Centers Inc<br>1322 Locust Avenue, Fairmont, WV 26555. | 100.70 | 0.00 | | 0.00 | FA |
| 33 | A/R:  Morgan Keller Inc BBT<br>70 Thomas Johnson Drive, Frederick, MA 21702. | 46,695.94 | 0.00 | | 0.00 | FA |
| 34 | A/R:  Mosites Construction Co<br>Marion Co Info  Center, 4839 Campbells Run Road,<br>Pittsburgh, PA 15205. | 230,379.62 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 12-00570 | **Trustee:** (680230) Thomas H. Fluharty, Trustee | |
| **Case Name:** Morgantown Excavators, Inc. | **Filed (f) or Converted (c):** 03/01/13 (c) | |
| | **§341(a) Meeting Date:** 04/10/13 | |
| **Period Ending:** 11/26/19 | **Claims Bar Date:** 06/26/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | A/R:  Mt Contracting | 750.00 | 0.00 | | 0.00 | FA |
| 36 | A/R:  New Beginnings Community Church | 434.50 | 0.00 | | 0.00 | FA |
| 37 | A/R:  Northeast Natural Energy LLC<br>707 Virginia St, Charleston, WV 25301. | 117.64 | 0.00 | | 0.00 | FA |
| 38 | A/R:  Ottis Harris | 3,438.80 | 0.00 | | 0.00 | FA |
| 39 | A/R:  Poerio Geary School<br>467 Lowries Run Road, Pittsburgh, PA 15237. | 177,820.43 | 0.00 | | 0.00 | FA |
| 40 | A/R:  Prairie Transport<br>110 E. Main St, Ste 320, Ottawa, IL 61350. | 1,200.00 | 0.00 | | 0.00 | FA |
| 41 | A/R:  Professional Land Resources<br>P.O. Box 965, Dellslow, WV  26531. | 7,579.70 | 0.00 | | 0.00 | FA |
| 42 | A/R:  Russ Bonasso<br>552 Beechurst Avenue, Morgantown, WV 26505. | 512.50 | 0.00 | | 0.00 | FA |
| 43 | A/R:  Southland Properties LLC | 84,776.31 | 0.00 | | 0.00 | FA |
| 44 | A/R:  Techo-Bloc Corp<br>852 Pennsylvania Avenue, Pen Argyl, PA  18072. | 102.41 | 0.00 | | 0.00 | FA |
| 45 | A/R:  Tedco Construction<br>Tedco Place, Carnegie, PA 15106. | 371,521.87 | 0.00 | | 0.00 | FA |
| 46 | A/R:  Tim Jones | 833.85 | 0.00 | | 0.00 | FA |
| 47 | A/R:  TJR Netl Daycare<br>1601 Marys Avenue, Pittsburgh, PA 15215. | 410.66 | 0.00 | | 0.00 | FA |
| 48 | A/R:  USCellular | 365.17 | 0.00 | | 0.00 | FA |
| 49 | A/R:  Vance River Terminal<br>P.O. Box 663, Morgantown, WV 26507. | 1,790.10 | 0.00 | | 0.00 | FA |
| 50 | A/R:  Warner Industries Co | 68.00 | 0.00 | | 0.00 | FA |
| 51 | A/R:  WHP Group LLC<br>Whitehall Pharmacy, 51 Southland Drive, Fairmont,<br>WV 26554. | 158,879.93 | 0.00 | | 0.00 | FA |
| 52 | A/R:  Yarborough Development | 230.31 | 0.00 | | 0.00 | FA |
| 53 | GMC truck | 26,000.00 | 0.00 | | 408.81 | FA |

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-00570 | | Trustee: | (680230) | Thomas H. Fluharty, Trustee |
| Case Name: | Morgantown Excavators, Inc. | | Filed (f) or Converted (c): | 03/01/13 (c) | |
| | | | §341(a) Meeting Date: | 04/10/13 | |
| Period Ending: 11/26/19 | | | Claims Bar Date: | 06/26/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 54 | truck<br>2010 Ford F150 (Comm Bk has lien). | 7,500.00 | 0.00 | | 0.00 | FA |
| 55 | Inventory and miscellaneous | 25,000.00 | 25,000.00 | | 10,179.00 | FA |
| 56 | Bank Account-MVB Bank, Inc.  (u) | 0.00 | 0.00 | | 16,289.75 | FA |
| 57 | A/R:  BBL Carlton  (u) | 0.00 | 0.00 | | 153,213.20 | FA |
| 58 | Lots 1 - 10 on Opekiska Ridge Road, Morgantown,  (u)<br>Lots 1, 2, 3, 4, 5, 6, 10 already sold.<br>Sell Lots  7, 8, 9, landfill. | 0.00 | 174,000.00 | | 111,500.00 | FA |
| 59 | 2007 Ford Explorer  (u) | 0.00 | 0.00 | | 2,900.00 | FA |
| 60 | Trust Account proceeds  (u)<br>proceeds from trust account of attorney. | 0.00 | 0.00 | | 207.40 | FA |
| 61 | MEI v. Huntington Nat'l Bank  (u)<br>lending violation issue | 0.00 | 800,000.00 | | 438,105.65 | FA |
| 61 | **Assets    Totals** (Excluding unknown values) | **$2,694,978.21** | **$1,000,560.00** | | **$913,113.81** | **$0.00** |

RE PROP# 1     12/2016:  South University real estate is to be sold.

**Major Activities Affecting Case Closing:**

11-26-19: emailed TDR to UST for review.

11-25-19: drafted TDR.

8-15-19:  final report filed with Court.

8-13-19:  revised final report & notice to correct UTC code & emailed to UST.

8-5-19:  revised final report and emailed to UST for review.

7-11-19:  emailed final report to UST for review.

7-8-19:  updated draft final report

6-7-19:  drafted final report, appl's for compensation.

4-25-19:  filed objection to claims

4-22-19:  drafted objection to claims

4-4-19: closing on So Univ Ave property set for April 9th @ 1:00 pm at Trustee's office. /// State Auditor's office will send updated tax
    number for 2012 & County Clerk will give updated numbers for 2013-2018.

12-21-18:  drafted report of sale on So Univ Ave property

12-20-18:  closing @ J.Arnett's office, Morgantown on So Univ Ave property.

10-18-18:  emailed realtor, Linda K. if she has heard anything from the buyer on getting the So Univ Ave property closed.

10-16-18:  spoke w/Jeff Arnett, he has not heard anything from the buyer or realtor.  He will contact realtor & get back w/me.  I

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 5

| | |
|---|---|
| **Case Number:** 12-00570 | **Trustee:** (680230) Thomas H. Fluharty, Trustee |
| **Case Name:** Morgantown Excavators, Inc. | **Filed (f) or Converted (c):** 03/01/13 (c) |
| | **§341(a) Meeting Date:** 04/10/13 |
| **Period Ending:** 11/26/19 | **Claims Bar Date:** 06/26/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

emailed the realtor, Linda Kosten, to find out if she has heard anything from the buyer on setting the closing.

10-8-18: called Arnett again, out of office.

10-5-18: called Mr. Arnett again, left message.

10-4-18: called J. Arnett regarding closing, left message.

9-20-18: called atty, J. Arnett, he assured me the buyer would be ready to close the first week of October. He will call when he has a date.

9-11-18: called atty, Jeff Arnet regarding closing date on So Univ property, out of office.

8-15-18: email from realtor- Jeff Arnett is the attorney handling the closing for the new buyer on So Univ Ave property.

7-19-18: emailed documents to accountant to complete tax returns.

7-10-18: Order entered on final real estate sale - set up closing.

6-25-18: accountant needs updated information to complete tax returns. Will send when back from vacation on July 12th.

5-29-18: realtor has received a new offer on the So Univeristy Ave property / Trustee will review.

5-22-18: emailed realtor for an update on the listing of So Univ Ave property.

4-5-18: realtor emailed received cash offer on So Univ Ave property, she thinks it would sell for more, ok, list it again.

2-23-18: drafted new appl employ realtor.

2-8-18: emailed realtor any response from buyer? contact 2nd highest offer see if interested.

12-19-17: called Mr. Arnett in am - no answer.

12-18-17: called Mr. Arnett, he has not heard from his client or the bank. He will call his client & get back with me.

12-14-17: called Mr. Arnett, out until pm, will have him call.

12-1-17: called Mr. Arnett, he is out until Monday.

11-21-17: Mr. Arnett called, the bank is not ready to close on this property. He will call me 1st week of Dec & set up a new date.

11-13-17: spent the afternoon emailing documents to the accountant for filing taxes. (2 hrs)

10-26-17: called Mr. Arnett's office set up closing date. His client [Rodney Kovach, Key Construction] reached out to him yesterday, he does not have any info yet. He asked for copy of deed, email: jeffarnett@arnettlaw.org. If already in draft will send today, if not, tomorrow. ok.

10-5-17: spoke w/realtor re: closing. Jeff Arnett will be handling the buyers end.

8-15-17: drafted application to employ accountant. He will send signed affidavit tomorrow.

8-11-17: realtor called, she has another person interested in the So Univ property, will let the trustee know if offer is higher than $53,000.

7-2017: realtor has received 3 offers on So University property & sending to trustee.

5-2-17: emailed accountant to employ? yes he's interested.

2-6-17: email from realtor, she is listing the So University property at 69k.

12-27-16: the trustee has 1 more piece of real estate to sell, South University, Morgantown. Will employ realtor to sell.

8-17-16: called Sandra Walker (681-404-1740), left message regarding tax returns // Sandra returned call. Were the 2011 & 2012 tax returns filed? She does not know, if so, the CPA would have do them, who was the CPA? She will call back with name, ok.

8-11-16: rec'd tax tickets still in MEI's name. called Mon County tax office - Tishra: she said those tickets are for mineral rights still in MEI's name, along with 1 piece of property & she also has personal property taxes not paid since 2012. She is sending all the tax tickets here for the Trustee to review and decide what to do.

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-00570 | **Trustee:** (680230) Thomas H. Fluharty, Trustee |
| **Case Name:** Morgantown Excavators, Inc. | **Filed (f) or Converted (c):** 03/01/13 (c) |
| | **§341(a) Meeting Date:** 04/10/13 |
| **Period Ending:** 11/26/19 | **Claims Bar Date:** 06/26/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

7-12-16: the trial in the AP set for August has been continued to November 7, 2016 // I will contact Sheehan for update on the collection of A/R's.

7-8-16: Tom Cunningham called, asking if the Trustee knew the buyer of the real estate sold in Taylor County and Hartman Run Road; & needs address & phone no. for Sandra Walker. Returned Mr. Cunningham's call. Found S. Walker's address & on Pacer, looks like DIP sold real estate, will send copy of motion & order to sell.

4-27-16: called Linda K., realtor for update on getting a copy of the survey done by Williams Engineering - left message.

3-15-16: called Fred Wojcik regarding the corrective deed- left message.

10-23-15: Zane Shuck called. He may be interested in purchasing some of the real estate. He owns the mineral rights under the property. I told him we had offers on the 3 remaining lots. Upset bids would be accepted, Lots 8 & 9 would have to be $30,000 & Lot 7 would have to be $25,000.00. Explained the process with filing the motion, Court sending out on notice, and upset bids Court set for hearing & the Trustee would hold an auction there. Told him he should contact the realtor, Linda Kosten for information on the lots.

10-7-15: Tom Cunningham, Atty Wheeling working on the AP w/ Huntington Bk called and asked what documents we had that Sandy Walker provided. We have a ledger account, A/R ledger, etc. When they get a comprehensive list of what they need, he will call again. Ok, I will let the Trustee know.

7-8-15: received new offers on lots 4 & 8 from the realtor.

6-15: buyers for lots 4 & 8 backed out. / Realtor will advertise again.

3-25-15: auctioneer need title to Ford Expedition to sell. Called Todd Johnson's office, they will check w/Mark Godfrey & call me back.

2-24-15: Donna Spurling, purchasing Lot 4 (backed out of lot 8), said the realtor she was using, did not tell our realtor about not affording both lots, wanted lot 4. She is still interested.

2-19-15: email from realtor, buyers for lots 7 & 8 have backed out. They are no longer interested.

2-17-15: called LInda K. realtor regarding closings on 2 lots & offer on landfill - left message.

2-6-15: called Linda K. realtor regarding the offer on landfill, left message.

12-1-14: spoke with Realtor, Linda Kosten

11-3-14: (15 mins) spoke w/ Mon Co Clerk, 2012 & 2013 taxes have been paid on the 5 acres (we have the 5 acres divided into lots-they do not). The 2012 & 2013 taxes on the 15 acres have not been paid (we are selling 3 lots @ approx 5 acres each, the taxes will be divided between the 3 lots being sold).

10-27-14: Realtor, Linda Kosten called, have an offer on Lot 4, other offer fell through, she wants to counter the offer, believes the lot is worth more than offer received. Told her to counter with what she thinks would be the best price. She will go out & look at the dump site, see what the value would be to list and contact Nigel Clark, he is interested in purchasing the site.

10-16-14: Pedesda & Associates (681-285-8159) called inquiring about the clean up of the dump site. Has Trustee settled with the Bank? Let him know Trustee's decision.

8/14: Have Orders to sell for Lots 1, 2, 3, 4, & 7. Offer on Lot 8, will file Motion to Sell / Have to file a release of Unemployment Compensations lien to close on sold lots.

4/13: Trustee sent collection letters to A/R, collected some, rest have been responded that they do not owe the money because of poor workmanship and incomplete work done. I hired atty M. Sheehan & P. Cassidy to litiage collection on A/R.

Sell lots on Opekiska Ridge Road.

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 12-00570 | | | Trustee: | (680230) | Thomas H. Fluharty, Trustee |
| Case Name: | Morgantown Excavators, Inc. | | | Filed (f) or Converted (c): | 03/01/13 (c) | |
| | | | | §341(a) Meeting Date: | 04/10/13 | |
| Period Ending: | 11/26/19 | | | Claims Bar Date: | 06/26/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

5-22-13: Attorneys Sheehan & Cassidy have been employed to assist Trustee in collection of A/R's.

Do Appl to sell one remaining tract / determine if there is any tax liability / Hire accountant - review claims / do final report.

Employ realtor to sell the last remaining piece of real estate - So. University Avenue.

Monitoring AP with Huntington Bank - AP has settled.

All real property has been sold.

Realtor is engaged to sell property on Opekiska Ridge Road.

Monitor A/P vs. Huntington Bank / employ environmental cleanup company for dump site.

| Initial Projected Date Of Final Report (TFR): | December 31, 2014 | Current Projected Date Of Final Report (TFR): | July 11, 2019 (Actual) |

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-00570 | **Trustee:** Thomas H. Fluharty, Trustee (680230) |
| **Case Name:** Morgantown Excavators, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3566 - Checking Account |
| **Taxpayer ID #:** **-***2197 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 11/26/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/13 | {56} | MVB  Bank, Inc. | bank account proceeds | 1229-000 | 16,289.75 | | 16,289.75 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 16,279.75 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.97 | 16,254.78 |
| 05/28/13 | {57} | Thomas H. Fluharty, Trustee | A/R BBL Carlton / original check deposited in wrong estate account | 1221-000 | 153,213.20 | | 169,467.98 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.84 | 169,429.14 |
| 06/17/13 | {10} | Chapman Corporation | A/R payment | 1121-000 | 1,560.00 | | 170,989.14 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 228.20 | 170,760.94 |
| 07/26/13 | 101 | Jack L. Wolfe | payroll from 3/29/13 | 5300-000 | | 877.39 | 169,883.55 |
| 07/26/13 | 102 | Rodney E. Livengood | payroll from 3/29/13 | 5300-000 | | 1,621.87 | 168,261.68 |
| 07/26/13 | 103 | Sandra J. Walker | payroll from 3/29/13 | 5300-000 | | 1,310.95 | 166,950.73 |
| 07/26/13 | 104 | Dale E. Wiles | payroll from 3/18/13 thru 3/24/13 | 5300-000 | | 191.85 | 166,758.88 |
| 07/26/13 | 105 | Donald J. Horton | payroll from 3/18/13 thru 3/24/13 | 5300-000 | | 413.35 | 166,345.53 |
| 07/26/13 | 106 | Eric M. Veugeler | payroll from 3/18/13 thru 3/24/13 | 5300-000 | | 157.82 | 166,187.71 |
| 07/26/13 | 107 | Ralph P. Swaney, Jr. | payroll from 3/18/13 thru 3/24/13 | 5300-000 | | 444.10 | 165,743.61 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.17 | 165,473.44 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.69 | 165,234.75 |
| 09/10/13 | | Teresa Kee Auctions, LLC. | auction proceeds from sale of personal property | | 6,545.55 | | 171,780.30 |
| | {55} | Teresa Kee Auctions, LLC. | gross auction proceeds          10,179.00<br>from sale of personal<br>property | 1229-000 | | | 171,780.30 |
| | | Teresa Kee Auctions, LLC. | auctioneer commission          -1,526.85 | 3610-000 | | | 171,780.30 |
| | | Teresa Kee Auctions, LLC. | labor costs          -1,127.50 | 3620-000 | | | 171,780.30 |
| | | Teresa Kee Auctions, LLC. | mileage          -596.75 | 3620-000 | | | 171,780.30 |
| | | Photocraft | advertising          -162.36 | 2500-000 | | | 171,780.30 |
| | | Tompak | electrician          -90.10 | 2500-000 | | | 171,780.30 |
| | | Teresa Kee Auctions, LLC. | meal          -44.89 | 3620-000 | | | 171,780.30 |
| | | Prospector | advertising          -85.00 | | | | 171,780.30 |
| 09/12/13 | 108 | I.U.O.E. Local 132 Trust Funds | Sub contractor fees from prior job in February 2013 | 6990-000 | | 18,076.73 | 153,703.57 |
| 09/12/13 | 109 | Rick's Rentals, LLC. | sub contractor fees from prior job in February 2013 | 6700-000 | | 27,689.95 | 126,013.62 |
| 09/12/13 | 110 | Carr Concrete | sub contractor fees from prior job in February 2013 | 6700-000 | | 14,279.26 | 111,734.36 |
| 09/12/13 | 111 | L/B water Service, Inc. | Sub contractor fees from prior job in February 2013 | 6700-000 | | 5,662.09 | 106,072.27 |

{} Asset reference(s)

Printed: 11/26/2019 10:02 AM      V.14.60

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| Case Number: | 12-00570 | | Trustee: | Thomas H. Fluharty, Trustee (680230) |
| Case Name: | Morgantown Excavators, Inc. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******3566 - Checking Account |
| Taxpayer ID #: | **-***2197 | | Blanket Bond: | $3,000,000.00  (per case limit) |
| Period Ending: | 11/26/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/12/13 | 112 | Kevin Hern Backhoe Service, Inc. | Sub contractor fees from prior job in February 2013 | | 6700-000 | | 4,360.00 | 101,712.27 |
| 09/12/13 | 113 | The Huntington National Bank | excess proceeds from compromise w/BBL Carlton & disbursement to vendors | | 4210-000 | | 70,555.62 | 31,156.65 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 197.02 | 30,959.63 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 51.98 | 30,907.65 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 41.49 | 30,866.16 |
| 12/19/13 | | Gianola Barnum Wigal & London, L.C. | sale of real estate, Grant Avenue | | | 109,393.84 | | 140,260.00 |
| | {1} | 108 LLC. | sale of Grant Avenue property | 120,000.00 | 1110-000 | | | 140,260.00 |
| | | KLM Properties, Inc. | realtor's commission | -8,400.00 | 3510-000 | | | 140,260.00 |
| | | Sheriff of Monongalia County | 2012 real estate taxes (map15 parcel 111) | -595.12 | 2820-000 | | | 140,260.00 |
| | | Sheriff of Monongalia County | 2012 real estate taxes (map15 parcel112) | -566.26 | 2810-000 | | | 140,260.00 |
| | | Sheriff of Monongalia County | 2013 real estate taxes (map15 parcel 112) | -536.31 | 2820-000 | | | 140,260.00 |
| | | Sheriff of Monongalia County | 2013 real estate taxes (map15 parcel 112) | -508.47 | 2820-000 | | | 140,260.00 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 106.52 | 140,153.48 |
| 01/31/14 | 114 | Charles I. Jones, Esquire | sale proceeds to secured creditor, from 1.97 acres, Grant Avenue, Morgantown, WV | | 4110-000 | | 100,000.00 | 40,153.48 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 208.30 | 39,945.18 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 187.87 | 39,757.31 |
| 03/28/14 | 115 | Insurance Partners Agency, Inc. | TRUSTEE BOND | | 2300-000 | | 37.32 | 39,719.99 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 194.31 | 39,525.68 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 103.81 | 39,421.87 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 56.70 | 39,365.17 |
| 06/16/14 | {53} | Ally | excess proceeds from sale of personal property | | 1229-000 | 408.81 | | 39,773.98 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 54.94 | 39,719.04 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 62.84 | 39,656.20 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 55.13 | 39,601.07 |
| 09/30/14 | | Gregory & Ashley Knight | sale proceeds from Lot 3 | | | 11,105.92 | | 50,706.99 |
| | {58} | Gregory & Ashley Knight | sale proceeds from Lot 3, Opekiska Ridge Road, Morgantown, WV | 12,000.00 | 1210-000 | | | 50,706.99 |

Subtotals : $120,908.57  $176,273.85

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-00570 | **Trustee:** Thomas H. Fluharty, Trustee (680230) |
| **Case Name:** Morgantown Excavators, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3566 - Checking Account |
| **Taxpayer ID #:** **-***2197 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 11/26/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | KLM Properties | realtor commission | -720.00 | 3510-000 | | | 50,706.99 |
| | | Old Republic Title Insurance Company | settlement or closing fee | -60.00 | 2500-000 | | | 50,706.99 |
| | | Clerk of Monongahela County | tax stamps for deed | -52.80 | 2820-000 | | | 50,706.99 |
| | | Monongahela County Clerk | county taxes 7-1-14 to 9-26-14 | -61.28 | 2820-000 | | | 50,706.99 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 60.75 | 50,646.24 |
| 10/02/14 | | Balderson Law Office | refund for tax stamps from closing Lot 3 Opekiska Ridge Rd | | 2500-000 | | -52.80 | 50,699.04 |
| 10/21/14 | | Title First Agency | sale proceeds from Lots 1 & 2 Opekiska Ridge Road, Morgantown, WV | | | 17,368.75 | | 68,067.79 |
| | | Sheriff of Monongahela County | county property taxes 7/1/14 to 10/21/14 | -80.37 | 2820-000 | | | 68,067.79 |
| | | Monongahela County Clerk | 2012 real estate taxes | -327.41 | 2820-000 | | | 68,067.79 |
| | | Monongahela County Clerk | 2013 real estate taxes | -284.32 | 2820-000 | | | 68,067.79 |
| | | Monongehala County Clerk | 2014 real estate taxes | -131.15 | 2820-000 | | | 68,067.79 |
| | | Linda Kosten | realtor commission | -1,200.00 | 3510-000 | | | 68,067.79 |
| | | Monongalia County Clerk | transfer fees | -20.00 | 2500-000 | | | 68,067.79 |
| | | Monongalia County Clerk | conveyance fees | -88.00 | 2500-000 | | | 68,067.79 |
| | {58} | Logan Kniceley | sale proceeds on Lots 1 & 2 | 19,500.00 | 1210-000 | | | 68,067.79 |
| 10/27/14 | {58} | KLM Properties, Inc. | earnest money deposit from Lots 1 & 2, Kniceley's | | 1210-000 | 500.00 | | 68,567.79 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 82.37 | 68,485.42 |
| 11/21/14 | | Title First Agency | refund of transfer & conveyance fees from sale of Lots 1 & 2 to Kniceley's | | 2500-000 | | -108.00 | 68,593.42 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 88.67 | 68,504.75 |
| 12/10/14 | 116 | The Huntington National Bank | Secured creditor proceeds | | 4110-000 | | 24,301.47 | 44,203.28 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 111.67 | 44,091.61 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 96.04 | 43,995.57 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 59.06 | 43,936.51 |
| 03/25/15 | 117 | Insurance Partners Agency, Inc. | TRUSTEE BOND / Policy #3792896 | | 2300-000 | | 82.63 | 43,853.88 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 67.40 | 43,786.48 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 62.98 | 43,723.50 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 60.79 | 43,662.71 |
| 06/08/15 | {59} | Teresa Kee Auctions, LLC. | auction proceeds of 2007 Ford Explorer | | 1229-000 | 2,900.00 | | 46,562.71 |
| 06/26/15 | {60} | WV Bar Foundation, Inc. | excess trust account proceeds from attorney | | 1229-000 | 207.40 | | 46,770.11 |

| | | | | | Subtotals : | $20,976.15 | $24,913.03 | |

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-00570 | |
| **Case Name:** | Morgantown Excavators, Inc. | |
| **Taxpayer ID #:** | **-***2197 | |
| **Period Ending:** | 11/26/19 | |

| | |
|---|---|
| **Trustee:** | Thomas H. Fluharty, Trustee (680230) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3566 - Checking Account |
| **Blanket Bond:** | $3,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.91 | 46,700.20 |
| 07/08/15 | {1} | Mark Godfrey | return of fees (1/2 payment-earnest money deposit on sale of property) | 1110-000 | 500.00 | | 47,200.20 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.93 | 47,130.27 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.52 | 47,064.75 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.21 | 46,992.54 |
| 10/15/15 | | Steptoe & Johnson, PLLC. | sale proceeds from Lot 4 - Cayla Hefner | | 25,443.23 | | 72,435.77 |
| | {58} | Cayla Hefner | gross proceeds sale of Lot 4    27,000.00 | 1210-000 | | | 72,435.77 |
| | | Linda Kosten | realtor's commission    -1,620.00 | 3510-000 | | | 72,435.77 |
| | | Monongalia County Clerk | county taxes 10-14-15 to 12-31-15    63.23 | 2820-000 | | | 72,435.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.66 | 72,351.11 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.59 | 72,250.52 |
| 12/16/15 | | David L. Cavender | Sale of real estate - Lots 7, 8, 9 | | 47,716.81 | | 119,967.33 |
| | {58} | Fred F. Wojcik | gross proceeds    52,500.00 | 1210-000 | | | 119,967.33 |
| | | Linda Kosten | realtor commission    -2,625.00 | 3510-000 | | | 119,967.33 |
| | | Sheriff of Monongalia County | real estate taxes    -2,176.50 | 2820-000 | | | 119,967.33 |
| | | Monongalia County Clerk | 12-16-16 to 1-1-16    18.31 county taxes | 2820-000 | | | 119,967.33 |
| 12/17/15 | 118 | KLM Properties, Inc. | adjustment to realtor's commission | 3510-000 | | 525.00 | 119,442.33 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.88 | 119,298.45 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.43 | 119,133.02 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.18 | 118,967.84 |
| 03/16/16 | 119 | Insurance Partners Agency, Inc. | TRUSTEE BOND | 2300-000 | | 87.38 | 118,880.46 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.69 | 118,692.77 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.58 | 118,528.19 |
| 05/02/16 | | Stephen K. Shuman, Attorney | real estate sale proceeds - landfill to Nigel Clark | | 5,188.58 | | 123,716.77 |
| | {1} | Nigel Clark | gross sale proceeds of landfill    12,500.00 | 1110-000 | | | 123,716.77 |
| | | KLM Properties | realtor's commission    -750.00 | 3510-000 | | | 123,716.77 |
| | | Sheriff of Monongalia County | 2015 real estate taxes    -6,420.95 | 2820-000 | | | 123,716.77 |
| | | County Clerk | county taxes 1-1-16 to 5-2-16    -140.47 | 2820-000 | | | 123,716.77 |
| 05/23/16 | 120 | Teresa Kee Auctions, LLC. | AUCTIONEER'S FEES & EXPENSES | 3610-000 | | 505.50 | 123,211.27 |
| 05/24/16 | | Sheriff & Treasurer of Monongalia | refund - overpayment on real estate taxes of | 2820-000 | | -158.48 | 123,369.75 |

| | Subtotals : | $78,848.62 | $2,248.98 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/26/2019 10:02 AM    V.14.60

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-00570 | | **Trustee:** | Thomas H. Fluharty, Trustee (680230) | | |
| **Case Name:** | Morgantown Excavators, Inc. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******3566 - Checking Account | | |
| **Taxpayer ID #:** | **-***2197 | | **Blanket Bond:** | $3,000,000.00 (per case limit) | | |
| **Period Ending:** | 11/26/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | County | landfill, Nigel Clark purchased | | | | |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.57 | 123,199.18 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.51 | 123,004.67 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.55 | 122,834.12 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.81 | 122,640.31 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.91 | 122,464.40 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.80 | 122,294.60 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.13 | 122,107.47 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.15 | 121,932.32 |
| 01/13/17 | {61} | Cassidy, Cogan, Shapell &<br>Voegelin, LC | settlement proceeds MEI v. Huntington Bank | 1249-000 | 438,105.65 | | 560,037.97 |
| 01/20/17 | 121 | Martin P Sheehan, Esquire | ATTORNEY FEES | 3210-000 | | 140,000.00 | 420,037.97 |
| 01/20/17 | 122 | Martin P Sheehan, Esquire | ATTORNEY EXPENSES | 3220-000 | | 1,055.16 | 418,982.81 |
| 01/20/17 | 123 | Patrick S. Cassidy, Esquire | ATTORNEY FEES | 3210-000 | | 280,000.00 | 138,982.81 |
| 01/20/17 | 124 | Patrick S. Cassidy, Esquire | ATTORNEY EXPENSES | 3220-000 | | 17,050.49 | 121,932.32 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.07 | 121,598.25 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.24 | 121,435.01 |
| 03/02/17 | 125 | Insurance Partners Agency, Inc. | Trustee Bond | 2300-000 | | 74.30 | 121,360.71 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 180.40 | 121,180.31 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.68 | 121,017.63 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.47 | 120,826.16 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 173.79 | 120,652.37 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.75 | 120,484.62 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.64 | 120,293.98 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.25 | 120,126.73 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.30 | 119,942.43 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.51 | 119,769.92 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.52 | 119,603.40 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.23 | 119,414.17 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.30 | 119,253.87 |
| 03/08/18 | 126 | Insurance Partners Agency, Inc. | TRUSTEE BOND / Invoice #526151 | 2300-000 | | 137.49 | 119,116.38 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.42 | 118,944.96 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.38 | 118,779.58 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.94 | 118,591.64 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.89 | 118,426.75 |
| 07/17/18 | {1} | KLM Properties, Inc. | earnest money deposit from Key Construction<br>(backed out on purchase of So Univ Ave | 1110-000 | 500.00 | | 118,926.75 |

Subtotals :    $438,605.65    $443,048.65

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-00570 | **Trustee:** Thomas H. Fluharty, Trustee (680230) |
| **Case Name:** Morgantown Excavators, Inc. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3566 - Checking Account |
| **Taxpayer ID #:** **-***2197 | **Blanket Bond:** $3,000,000.00 (per case limit) |
| **Period Ending:** 11/26/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | property) | | | | |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.00 | 118,744.75 |
| 08/28/18 | 127 | WV State Tax Department | taxes due 2012 | 2820-000 | | 50.00 | 118,694.75 |
| 08/28/18 | 128 | WV State Tax Department | tax due 2013 | 2820-000 | | 50.00 | 118,644.75 |
| 08/28/18 | 129 | WV State Tax Department | tax due 2014 | 2820-000 | | 50.00 | 118,594.75 |
| 08/28/18 | 130 | WV State Tax Department | tax due 2011 | 2820-000 | | 79.00 | 118,515.75 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.48 | 118,339.27 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.80 | 118,248.47 |
| 10/17/18 | 131 | Jack P. Lantzy, CPA | Accountant fees | 3410-000 | | 6,815.92 | 111,432.55 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.59 | 111,326.96 |
| 02/15/19 | {1} | KLM Properties, Inc. | escrow funds from Zachery Goldsmith (sale did not take place) | 1110-000 | 250.00 | | 111,576.96 |
| 03/26/19 | 132 | Insurance Partners Agency, Inc. | TRUSTEE BOND  // Acct #28902 | 2300-000 | | 254.10 | 111,322.86 |
| 04/09/19 | | Phyxius Law, PLLC | sale proceeds of So. University Avenue, Morgantown, WV | | 35,140.35 | | 146,463.21 |
| | {1} | ROSCOT, Inc. | gross sale proceeds          45,000.00 | 1110-000 | | | 146,463.21 |
| | | Monongalia Co Sheriff | 2012-2018 real property      -9,641.65<br>taxes | 2820-000 | | | 146,463.21 |
| | | Monongalia County Clerk | transfer stamps              -218.00 | 2500-000 | | | 146,463.21 |
| 04/10/19 | 133 | Phyxius Law, PLLC. | additional taxes owed for 2012-2017-sale of So. Univerity Ave, Morgantown property | 2820-000 | | 4,667.17 | 141,796.04 |
| 05/08/19 | | Transition Transfer Debit | | 9999-000 | | 141,796.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **872,337.84** | **872,337.84** | **$0.00** |
| Less: Bank Transfers | 0.00 | 141,796.04 | |
| **Subtotal** | **872,337.84** | **730,541.80** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$872,337.84** | **$730,541.80** | |

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| | |
|---|---|
| **Case Number:** 12-00570 | **Trustee:** Thomas H. Fluharty, Trustee (680230) |
| **Case Name:** Morgantown Excavators, Inc. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******7623 - Checking Account |
| **Taxpayer ID #:** **-***2197 | **Blanket Bond:** $3,000,000.00  (per case limit) |
| **Period Ending:** 11/26/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 141,796.04 | | 141,796.04 |
| 07/16/19 | 10134 | Jack P. Lantzy, CPA | Accountant fees | 3410-000 | | 685.05 | 141,110.99 |
| 10/02/19 | 10135 | WorkForce WV / Legal Section | Secured Claim #31 | 4800-070 | | 4,299.26 | 136,811.73 |
| 10/02/19 | 10136 | IUOE Local 132 | Prior Admin Claim #34 | 6990-000 | | 12,938.03 | 123,873.70 |
| 10/02/19 | 10137 | IUOE Local 132 | Priority Claim #34 | 5400-000 | | 35,558.54 | 88,315.16 |
| 10/02/19 | 10138 | Midtown Realty Development | Rent prior to auction | 2420-000 | | 3,000.00 | 85,315.16 |
| 10/02/19 | 10139 | WV Dept Tax & Revenue | Ch 11 taxes | 6820-000 | | 964.17 | 84,350.99 |
| 10/02/19 | 10140 | U.S. Bankruptcy Court | Court filing fees | 2700-000 | | 2,303.00 | 82,047.99 |
| 10/02/19 | 10141 | United States Trustee | UST Quarterly Fees | 2950-000 | | 5,202.94 | 76,845.05 |
| 10/02/19 | 10142 | Thomas H. Fluharty, Trustee | Trustee Fees | 2100-000 | | 48,905.69 | 27,939.36 |
| 10/02/19 | 10143 | Thomas H. Fluharty, Trustee | Trustee Expenses | 2200-000 | | 439.64 | 27,499.72 |
| 10/02/19 | 10144 | Thomas H. Fluharty, Esquire | Attorney Fees | 3110-000 | | 24,947.00 | 2,552.72 |
| 10/02/19 | 10145 | Thomas H. Fluharty, Esquire | Attorney Expenses | 3120-000 | | 2,552.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 141,796.04 | 141,796.04 | $0.00 |
| Less: Bank Transfers | | 141,796.04 | 0.00 |
| **Subtotal** | | **0.00** | **141,796.04** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$141,796.04** |

| | |
|---|---|
| Net Receipts : | 872,337.84 |
| Plus Gross Adjustments : | 40,775.97 |
| Net Estate : | $913,113.81 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******3566** | **872,337.84** | **730,541.80** | **0.00** |
| **Checking # ******7623** | **0.00** | **141,796.04** | **0.00** |
| | **$872,337.84** | **$872,337.84** | **$0.00** |

{} Asset reference(s)